**William Lee THOMPSON, Petitioner–Appellant,**

v.

**SECRETARY FOR the DEPARTMENT OF CORRECTIONS, James Crosby, Respondent–Appellee.**

No. 02–10642.

United States Court of Appeals, Eleventh Circuit.

Sept. 26, 2005.

---

\* Honorable Arthur L. Alarcón, United States Circuit Judge for the Ninth Circuit, sitting by designation.

Terri Lynn Backhus, Backhus & Iza-kowitz, P.A., Tampa, FL, Rachel Lawrence

Day (Court–Appointed), Fort Lauderdale, FL, for Thompson.

Sandra Sue Jaggard, Miami, FL, for Respondent–Appellee.

Before EDMONDSON, Chief Judge, and TJOFLAT and DUBINA, Circuit Judges.

PER CURIAM:

A Florida district court heard Thompson's mixed petition for habeas relief. In 2003, we decided that, if the district court had the discretion not to dismiss a mixed habeas petition, the court did not abuse its discretion by offering Thompson the choice of abandoning his unexhausted claims and proceeding on the exhausted claims or of having his entire petition dismissed. *Thompson v. Crosby*, 320 F.3d 1228, 1230 (11th Cir.2003) *vacated by* —— U.S. ——, 125 S.Ct. 1722, 161 L.Ed.2d 596 (2005).

Thompson appealed our decision to the United States Supreme Court. The Court remanded the matter to us for further consideration in the light of *Rhines v. Weber*, —— U.S. ——, 125 S.Ct. 1528, 161 L.Ed.2d 440 (2005). After reviewing our previous decision and the Court's opinion in *Rhines*, we vacate the district court's order and remand for further consideration.

■ In *Rhines*, the Court said what we had assumed: district courts may order a stay and abeyance of mixed petitions "in limited circumstances." 125 S.Ct. at 1535.

A district court should grant a stay and abeyance if (1) the petitioner had "good cause" for failing to exhaust the claims in state court; (2) the unexhausted claims are "potentially meritorious;" and (3) "there is no indication that the petitioner engaged in intentionally dilatory litigation tactics." *Id.*

■ Here, the district court offered the petitioner a choice that the Supreme Court approved in *Rhines:* "allow the petitioner to delete the unexhausted claims and proceed with the exhausted claims if dismissal of the entire petition would unreasonably impair the petitioner's right to obtain federal relief." *Id.* But that choice should only be offered if a stay is unwarranted. Because we cannot discern from the district court's order whether it considered the three *Rhines* factors, we vacate its order dismissing the habeas petition and remand for further consideration.

VACATED AND REMANDED.